**UNITED STATES of America,
Plaintiff–Appellee**

v.

**Jose ALANIZ–ALLEN, Defendant–
Appellant.**

**No. 13–40877
Summary Calendar.**

United States Court of Appeals,
Fifth Circuit.

Aug. 25, 2014.

Before KING, JOLLY, and PRADO,
Circuit Judges.

PER CURIAM: *

Jose Alaniz–Allen (Alaniz) appeals the 225–month sentence imposed on his guilty plea conviction for receiving child pornography. *See* 18 U.S.C. §§ 2252A(a)(2)(A) and (b)(1), 2256. He contends that the district court erred by enhancing his base offense level by five levels under U.S.S.G. § 2G2.2(b)(3)(B) and by imposing written special conditions of supervised release that are more onerous than those pronounced orally at sentencing.

We conclude that the district court did not err in applying a five-level enhancement under § 2G2.2(b)(3)(B). *See United States v. Rodriguez–Mesa*, 443 F.3d 397, 401 (5th Cir.2006). Although Alaniz contends that he did not knowingly barter in pornographic images, we have upheld § 2G2.2(b)(3)(B) enhancements in cases presenting facts similar to those in the instant case. *See United States v. Desadier*, 495 Fed.Appx. 501, 503 (5th Cir.2012), *cert. denied*, —— U.S. ——, 133 S.Ct. 1649, 185 L.Ed.2d 629 (2013); *United States v. Flores*, 540 Fed.Appx. 405, 405 (5th Cir. 2013); *United States v. Onken*, 440 Fed. Appx. 304, 305 (5th Cir.2011); *United States v. Moore*, 328 Fed.Appx. 308, 309 (5th Cir.2009). In those cases, we held that defendants who, like Alaniz, shared child pornography on peer-to-peer networks properly received § 2G2.2(b)(3)(B) enhancements because their actions evidenced an interest in sharing and receiving child pornography. While those cases do not bind us, we are persuaded by their reasoning. *See Ballard v. Burton*, 444 F.3d 391, 401 & n. 7 (5th Cir.2006); *see*

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

also *United States v. Richardson*, 713 F.3d 232, 233–34 (5th Cir.2013) (holding that peer-to-peer file-sharing programs "incentivize the sharing of files").

Alaniz is correct, however, in his contention that the district court abused its discretion when it broadened special conditions of supervised release. *See Koon v. United States*, 518 U.S. 81, 100, 116 S.Ct. 2035, 135 L.Ed.2d 392 (1996); *United States v. Bigelow*, 462 F.3d 378, 381–83 (5th Cir.2006). The district court broadened the orally pronounced special condition of no dating or cohabitation with minors to a condition of no dating or cohabitation with anyone who has minor children. Additionally, the district court broadened the orally pronounced special condition of no possession of nude or sexually suggestive photographs of children to a condition of no possession of all sexually oriented or sexually stimulating materials, including visual, auditory, telephonic, or electronic media, computer programs or services, together with a prohibition against frequenting any place where such material or entertainment is the primary source of business. In doing so, the district court impermissibly modified the special conditions, thereby creating a conflict between the oral pronouncements and the written judgment. *See United States v. Mudd*, 685 F.3d 473, 480 (5th Cir.2012). Consequently, we order a limited remand and instruct the district court to modify, in a manner consistent with this opinion, the special conditions in the written judgment in order to have them conform to the special conditions pronounced orally at sentencing.

CONVICTION AFFIRMED; SENTENCE VACATED IN PART; REMANDED WITH INSTRUCTIONS.